# United States Bankruptcy Court

## Eastern District of Virginia - Alexandria

In re   **The George Washington National Memorial Cemetery and Garden LLC**

Debtor

Case No. **10-16604**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,576,969.07 | | |
| B - Personal Property | Yes | 5 | 60,623.52 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 23 | | 14,120,292.74 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 368,249.68 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | 1,231,643.06 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 40 | | | |
| Total Assets | | | 2,637,592.59 | | |
| Total Liabilities | | | | 15,720,185.48 | |

.

# United States Bankruptcy Court
## Eastern District of Virginia - Alexandria

In re   **The George Washington National Memorial Cemetery and Garden LLC**
               Debtor

Case No.   **10-16604**

Chapter        **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **The George Washington National Memorial**        Case No.    <u>10-16604</u>
       **Cemetery and Garden LLC**
                                                   Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **65.825 Acres**<br>**Parcel 45-127F** | **Fee simple** | - | **894,900.00** | **14,120,292.74** |
| **Parts of Tax Map Number 45-127A, 45-133A and 45-227;**<br>**17.18 acres** | **Fee simple** | - | **309,924.11** | **Unknown** |
| **Parts of Tax Map Numbers 45-133A 45-227**<br>**25.64201 Acres more or less** | **Fee simple** | - | **462,577.24** | **Unknown** |
| **Parts of Tax Map Numbers 45-127A and 45-227**<br>**20.71 Acres** | **Fee simple** | - | **373,604.67** | **Unknown** |
| **Parts of Tax Map Numbers 45-127A and 45-227**<br>**29.71 acres, more or less** | **Fee simple** | - | **535,963.05** | **Unknown** |

|  |  |  |
|---|---|---|
| Sub-Total > | **2,576,969.07** | (Total of this page) |
| Total > | **2,576,969.07** | |
|  | (Report also on Summary of Schedules) | |

<u> 0 </u>   continuation sheets attached to the Schedule of Real Property

In re    **The George Washington National Memorial**        Case No.   **10-16604**
            **Cemetery and Garden LLC**

                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **DIP Operating Account #0495** | - | 7,920.02 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                         Sub-Total >      **7,920.02**
                                       (Total of this page)

  **4**   continuation sheets attached to the Schedule of Personal Property

In re    **The George Washington National Memorial Cemetery and Garden LLC**                    Case No.    **10-16604**

                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                       Sub-Total >        **0.00**
                                                 (Total of this page)

Sheet   **1**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

In re    **The George Washington National Memorial Cemetery and Garden LLC**             Case No.   **10-16604**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Two 50" Flat Screen TV | - | 1,500.00 |
| | | 2 DVD Players | - | 150.00 |
| | | Phaser 7400 Xeriox Printer | - | 300.00 |
| | | HP1040 Fax/Copier | - | 50.00 |
| | | HP Deskjet Printer/Scanner/Copier | - | 75.00 |
| | | Paper Shredder | - | 20.00 |
| | | 9 key adding machine | - | 10.00 |
| | | Nikon Digital Camera | - | 350.00 |
| | | Sony Camcorder | - | 200.00 |
| | | 6 Dell Monitors/Computers | - | 600.00 |
| | | 1 Acer Computer/Monitor | - | 400.00 |
| | | 11 Glass Top Desk/Tables | - | 1,100.00 |
| | | Conference Table | - | 125.00 |

                                                      Sub-Total >    **4,880.00**
                                              (Total of this page)

Sheet  **2**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

In re **The George Washington National Memorial
Cemetery and Garden LLC**

Case No. __10-16604__

_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---:|
| | | 15 Charcoal Ergonomical Desk Chairs | - | 1,125.00 |
| | | 3 Gray desk chairs | - | 375.00 |
| | | 11 small burgundy leather chairs | - | 550.00 |
| | | 8 black small leather chairs | - | 400.00 |
| | | 3 cushion leather couch | - | 450.00 |
| | | 2 cushion leather couch | - | 300.00 |
| | | 5 drawer coffee table | - | 75.00 |
| | | Nine 2 drawer wood filing cabinets | - | 225.00 |
| | | Two 4 drawer metal filing cabinets | - | 50.00 |
| | | Five metal tables (40" x 40") | - | 1,000.00 |
| | | Three 9 ft umbrellas | - | 270.00 |
| | | 3 Tier Rust Fountain | - | 180.00 |
| | | Eleven Metal Chairs | - | 687.50 |
| | | 36 Cushions/Throw pillows | - | 180.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Carriage, Pall-Bearer Casket w/pneumatic wheels | - | 1,500.00 |
| | | Vault Lowering device | - | 1,500.00 |
| | | Casket Lowering Imperial Device Chrome plated with safety straps and drapes with stand | - | 2,500.00 |
| | | Lot Marker Stamping Set (stainless steel disk - 500 disk) | - | 50.00 |
| | | Two 15" x 15" Hillside tents (aluminum frame with green cover) | - | 2,500.00 |
| | | 15" x 20" Hillside tent aluminum frame with green cover | - | 1,500.00 |
| | | 62 sand color steel folding chairs | - | 310.00 |
| | | Chair covers | - | 0.00 |

Sub-Total >     15,727.50
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

In re    **The George Washington National Memorial**        Case No.    __10-16604__
              **Cemetery and Garden LLC**
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 3 Deluxe indoor/outdoor grass carpet sets | - | 500.00 |
| | | 2 indoor/outdoor folding tables (32" x96") | - | 20.00 |
| | | A-Frame Storage Shed 12' x 16' x 7' | - | 1,500.00 |
| | | Four 12 ft Octogon Gazebo (with screen and electric benches and table) | - | 8,000.00 |
| | | 1 Rectangle Gazebo (12' x 16') | - | 3,000.00 |
| 30. Inventory. | | 13 Cemetery Concrete vaults (30" x 86" - standard) | - | 1,300.00 |
| | | 2 Painted concrete vaults 20" x 86" - Tremont) | - | 600.00 |
| | | 1 Granite Mausoleum 2 Crypt (Georgia Grey), 1 Granite cremation bench (china black, 2 niche spaces), Upright Granite Monuments (Dakota Mahogany w/2 vases, Eagle Ruby w/1 vase, Autumn rose w/1 vase, China Black  w/1 vase) | - | 17,176.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | 32,096.00 |
| (Total of this page) | |
| Total > | 60,623.52 |

Sheet  __4__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re  **The George Washington National Memorial**
      **Cemetery and Garden LLC**

Case No.   **10-16604**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **45-127F** <br><br> A. Thomas Thorson <br> 551 Main Street <br> #W201 <br> New York, NY 10044 | | - | | 8/15/2007 <br><br> Secured Note <br><br> 65.825 Acres <br> Parcel 45-127F | | | X | | |
| | | | | Value $       **894,900.00** | | | | 528,235.25 | 0.00 |
| Account No. **45-127F** <br><br> A. Thomas Thorson <br> 551 Main Street <br> #W201 <br> New York, NY 10044 | | - | | 8/2007 <br><br> Secured Note <br><br> 65.825 Acres <br> Parcel 45-127F | | | X | | |
| | | | | Value $       **894,900.00** | | | | 457,928.56 | 91,263.81 |
| Account No. **100003018** <br><br> Atlantic Pacific Enterprises <br> 19 Potomac Overlook Lane <br> Fredericksburg, VA 22406 | | - | | 1/6/10 <br><br> Secured Note <br><br> 65.825 Acres <br> Parcel 45-127F | | | X | | |
| | | | | Value $       **894,900.00** | | | | 25,000.00 | 25,000.00 |
| Account No. **100003019** <br><br> Atlantic Pacific Enterprises <br> 19 Potomac Overlook Lane <br> Fredericksburg, VA 22406 | | - | | 1/6/2010 <br><br> Secured Note <br><br> 65.825 Acres <br> Parcel 45-127F | | | X | | |
| | | | | Value $       **894,900.00** | | | | 25,000.00 | 25,000.00 |

**22**   continuation sheets attached

Subtotal <br> (Total of this page)

| 1,036,163.81 | 141,263.81 |
|---|---|

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **100003020** | | | 1/6/2010 | | | | | |
| **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | | - | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 25,000.00 | 25,000.00 |
| Account No. **100003021** | | | 1/6/2010 | | | | | |
| **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | | - | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 25,000.00 | 25,000.00 |
| Account No. **100003022** | | | 1/6/2010 | | | | | |
| **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | | - | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 25,000.00 | 25,000.00 |
| Account No. **100003023** | | | 1/6/2010 | | | | | |
| **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | | - | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 25,000.00 | 25,000.00 |
| Account No. **100003024** | | | 1/6/2010 | | | | | |
| **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | | - | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 25,000.00 | 25,000.00 |

Sheet **1** of **22** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 125,000.00 | 125,000.00 |
|---|---|

In re __The George Washington National Memorial__
      __Cemetery and Garden LLC__

Case No. __10-16604__

                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **100003025** <br><br> **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | | - | 1/6/2010 <br><br> Secured Note <br><br> 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $     894,900.00 | | | | 25,000.00 | 25,000.00 |
| Account No. **100003026** <br><br> **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | | - | 1/6/2010 <br><br> Secured Note <br><br> 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $     894,900.00 | | | | 25,000.00 | 25,000.00 |
| Account No. **100003027** <br><br> **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | | - | 1/6/2010 <br><br> Secured Note <br><br> 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $     894,900.00 | | | | 25,000.00 | 25,000.00 |
| Account No. **100003028** <br><br> **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | | - | 1/6/2010 <br><br> Secured Note <br><br> 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $     894,900.00 | | | | 25,000.00 | 25,000.00 |
| Account No. **100003029** <br><br> **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | | - | 1/6/2010 <br><br> Secured Note <br><br> 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $     894,900.00 | | | | 25,000.00 | 25,000.00 |

Sheet __2__ of __22__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 125,000.00 | 125,000.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re __The George Washington National Memorial_____  Case No. ___10-16604_____
_____Cemetery and Garden LLC_____,
                                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **100006789** | | | 1/6/2010 | | | | | |
| **Atlantic Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 25,000.00 | 25,000.00 |
| Account No. **100003006** | | | 1/6/10 | | | | | |
| **Atlantic-pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 100,000.00 | 100,000.00 |
| Account No. **100003007** | | | 1/6/2010 | | | | | |
| **Atlantic-Pacific Enterprises 19 Potomac Overlook Lane Fredericksburg, VA 22406** | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 600,000.00 | 600,000.00 |
| Account No. **090004062/090012385** | | | 1/1/2009 | | | | | |
| **Audrey White 301 Falling Creek Road Fredericksburg, VA 22401** | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 40,000.00 | 40,000.00 |
| Account No. **45-127F** | | | 10/13/2006 | | | | | |
| **Bennett Berarducci 4751 Pinnacle Drive Bradenton, FL 34208** | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 287,500.00 | 287,500.00 |

Sheet __3___ of __22___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)  |  1,052,500.00  |  1,052,500.00

In re **The George Washington National Memorial Cemetery and Garden LLC**
_____,
                                                    Debtor

Case No. __**10-16604**__

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | | |
| Account No. **45-127F/070009589** | | | | | 4/11/2007 | | | | | |
| **Bennett Berarducci** **4751 Pinnacle Drive** **Bradenton, FL 34208** | - | | | | Secured Note<br><br>65.825 Acres **Parcel 45-127F** | | | X | | |
| | | | | | Value $              894,900.00 | | | | 143,750.00 | 143,750.00 |
| Account No. **060007220** | | | | | 2/27/2006 | | | | | |
| **Bert & Holly Pasquale** **9224 Homestretch Court** **Laurel, MD 20723** | - | | | | Secured Note<br><br>65.825 Acres **Parcel 45-127F** | | | | | |
| | | | | | Value $              894,900.00 | | | | 0.00 | 0.00 |
| Account No. **050004122** | | | | | 1/27/2005 | | | | | |
| **Bert and Holly Pasquale** **9224 Homestretch Court** **Laurel, MD 20723** | - | | | | Secured Note<br><br>65.825 Acres **Parcel 45-127F** | | | | | |
| | | | | | Value $              894,900.00 | | | | 50,000.00 | 50,000.00 |
| Account No. **090020591** | | | | | 11/29/09 | | | | | |
| **Brian Johnson** **c/o Michael Stoll** **5765-F Burke Centre Pky #193** **Burke, VA 22015** | - | | | | Secured Note<br><br>65.825 Acres **Parcel 45-127F** | | | X | | |
| | | | | | Value $              894,900.00 | | | | 29,000.00 | 29,000.00 |
| Account No. **080001417** | | | | | 10/1/07 | | | | | |
| **Catherine Sue Eaton** **8398 Dahlgren Road** **King George, VA 22485** | - | | | | Secured Note<br><br>65.825 Acres **Parcel 45-127F** | | | X | | |
| | | | | | Value $              894,900.00 | | | | 30,000.00 | 30,000.00 |

Sheet __4__ of __22__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 252,750.00 | 252,750.00 |
|---|---|

In re __The George Washington National Memorial__
____Cemetery and Garden LLC____ ,
_____
Debtor

Case No. ____10-16604_____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 080001891 | | | 10/1/07 | | | | | |
| Catherine Sue Eaton 8398 Dahlgren Road King George, VA 22485 | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 75,000.00 | 75,000.00 |
| Account No. 100006904 | | | 7/31/09 | | | | | |
| Daniel Patton c/o Michael Stoll 5765-F Burke Centre Pky #193 Burke, VA 22015 | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 10,000.00 | 10,000.00 |
| Account No. 050004121 | | | 1/24/2005 | | | | | |
| Darryl Morgan 6505 Wood Point Drive Glenn Dale, MD 20769 | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 50,000.00 | 50,000.00 |
| Account No. 090020262 | | | 6/16/09 | | | | | |
| David Brailler 4903 Old Well Road Annandale, VA 22003 | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 10,000.00 | 10,000.00 |
| Account No. 050021329 | | | 5/20/2005 | | | | | |
| David Brallier 4903 Old Well Road Annandale, VA 22003 | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 100,000.00 | 100,000.00 |

Sheet __5__ of __22__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 245,000.00 | 245,000.00 |
|---|---|

In re __The George Washington National Memorial Cemetery and Garden LLC__ ,      Case No. __10-16604__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **080001421** <br><br> **David Cole** <br> **429 Chatham heights Road** <br> **Fredericksburg, VA 22405** | | - | **10/1/07** <br><br> **Secured Note** <br><br> **65.825 Acres Parcel 45-127F** | | | X | | |
| | | | Value $     **894,900.00** | | | | **100,000.00** | **100,000.00** |
| Account No. **Map45-127F** <br><br> **Dorothy S. Houck** <br> **705 Standish Drive** <br> **Saint Augustine, FL 32086** | | - | **5/30/2002** <br><br> **Secured Note** <br><br> **65.825 Acres Parcel 45-127F** | | | | | |
| | | | Value $     **894,900.00** | | | | **604,191.00** | **604,191.00** |
| Account No. **060023750** <br><br> **Dorothy S. Houck** <br> **705 Standish Drive** <br> **Saint Augustine, FL 32086** | | - | **5/22/2006** <br><br> **Secured Note** <br><br> **65.825 Acres Parcel 45-127F** | | | X | | |
| | | | Value $     **894,900.00** | | | | **339,195.00** | **339,195.00** |
| Account No. **100000448** <br><br> **Doug & Susan Jones** <br> **c/o Michael Stoll** <br> **5765-F Burke Centre Pky #193** <br> **Burke, VA 22015** | | - | **12/24/09** <br><br> **Secured note** <br><br> **65.825 Acres Parcel 45-127F** | | | X | | |
| | | | Value $     **894,900.00** | | | | **10,000.00** | **10,000.00** |
| Account No. **090020592** <br><br> **Fred W. Geldon** <br> **c/o Michael Stoll** <br> **5765 Burke Centre Pky #193** <br> **Burke, VA 22015** | | - | **10/6/09** <br><br> **Secured Note** <br><br> **65.825 Acres Parcel 45-127F** | | | X | | |
| | | | Value $     **894,900.00** | | | | **20,000.00** | **20,000.00** |

Sheet __6__ of __22__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     **1,073,386.00**     **1,073,386.00**

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor ,

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **050021330**<br><br>**Frederico Vinas**<br>**22 Broadriver Drive**<br>**Ormond Beach, FL 32174** | | - | **Secured Note**<br><br>**65.825 Acres**<br>**Parcel 45-127F** | | | | | |
| | | | Value $ **894,900.00** | | | | **100,000.00** | **100,000.00** |
| Account No. **050039229**<br><br>**Frederico Vinas**<br>**22 Broadriver Drive**<br>**Ormond Beach, FL 32174** | | - | **9/2/2005**<br><br>**Secured Note**<br><br>**65.825 Acres**<br>**Parcel 45-127F** | | | | | |
| | | | Value $ **894,900.00** | | | | **50,000.00** | **50,000.00** |
| Account No. **080008121**<br><br>**Gabriel Ducarme**<br>**c/o Monica Morrill**<br>**2446 Massachusetts Avenue, NW**<br>**Washington, DC 20008** | | - | **10/1/07**<br><br>**Secured Note**<br><br>**65.825 Acres**<br>**Parcel 45-127F** | | | | | |
| | | | Value $ **894,900.00** | | | | **187,500.00** | **187,500.00** |
| Account No. **080015029**<br><br>**Gary Hicks**<br>**6100 Westchester Drive #1520**<br>**College Park, MD 20740** | | - | **10/1/2007**<br><br>**Secured Note**<br><br>**65.825 Acres**<br>**Parcel 45-127F** | | | X | | |
| | | | Value $ **894,900.00** | | | | **100,000.00** | **100,000.00** |
| Account No. **45-127F**<br><br>**George Blacker**<br>**448 Via Del Foro Drive**<br>**Henderson, NV 89011** | | - | **8/6/2005**<br><br>**Secured Note**<br><br>**65.825 Acres**<br>**Parcel 45-127F** | | | | | |
| | | | Value $ **894,900.00** | | | | **143,750.00** | **143,750.00** |

Sheet **7** of **22** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **581,250.00** | **581,250.00** |

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **100001191** | | | | | 1/18/2010 | | | | | |
| George Blacker 448 Via Del Foro Drive Henderson, NV 89011 | | - | | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 37,500.00 | 37,500.00 |
| Account No. **050024625** | | | | | 6/29/2005 | | | | | |
| George Krupinski 313 Crosby Road Catonsville, MD 21228 | | - | | | 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 50,000.00 | 50,000.00 |
| Account No. **080007466** | | | | | 10/1/07 | | | | | |
| Gratian Yatsevitch 2446 Massachusetts Ave, NW Washington, DC 20008 | | - | | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 100,000.00 | 100,000.00 |
| Account No. **080014292** | | | | | 1/1/08 | | | | | |
| Gratian Yatsevitch 2446 Massachusetts Avenue, NW Washington, DC 20008 | | - | | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 60,000.00 | 60,000.00 |
| Account No. **45-127F** | | | | | 12/31/2009 | | | | | |
| Greenhorn & Omara 6110 Frost Place Laurel, MD 20707 | | - | | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 527,818.68 | 527,818.68 |
| Sheet **8** of **22** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | | Subtotal (Total of this page) | | | | 775,318.68 | 775,318.68 |

In re **The George Washington National Memorial**
       **Cemetery and Garden LLC**

Case No.    **10-16604**

                                       Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-127F 050039231** <br><br> **Harry T. Hurley** <br> **449 Sunset Drive** <br> **Hallandale, FL 33009** | - | | 9/27/2005 <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br> Value $      **894,900.00** | | | | 573,125.00 | 573,125.00 |
| Account No. **45-127F** <br><br> **Harry T. Hurley** <br> **449 Sunset Drive** <br> **Hallandale, FL 33009** | - | | 9/26/2006 <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br> Value $      **894,900.00** | | | | 520,625.00 | 520,625.00 |
| Account No. **45-127F** <br><br> **Harry T. Hurley** <br> **449 Sunset Drive** <br> **Henderson, NV 89011** | - | | 9/26/2007 <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br> Value $      **894,900.00** | | | | 209,987.00 | 209,987.00 |
| Account No. **45-127F** <br><br> **Harry T. Hurley** <br> **449 Sunset Drive** <br> **Hallandale, FL 33009** | - | | 9/26/2008 <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br> Value $      **894,900.00** | | | | 168,625.00 | 168,625.00 |
| Account No. **Instrument # 070023997** <br><br> **Harry T. Hurley** <br> **449 Sunset Drive** <br> **Hallandale, FL 33009** | - | | 10/3/2007 <br><br> **Deed of Trust** <br><br> **Parts of Tax Map Number 45-127A, 45-133A and 45-227; 17.18 acres** <br> Value $      **309,924.11** | | | | **Unknown** | **Unknown** |

Sheet  **9**  of  **22**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,472,362.00 | 1,472,362.00 |

In re __The George Washington National Memorial Cemetery and Garden LLC__ ,

Debtor

Case No. __10-16604__

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Instrument #080017748** <br><br> Harry T. Hurley <br> 449 Sunset Drive <br> Hallandale, FL 33009 | | - | 10/9/2008 <br><br> **Deed of Trust** <br><br> **Parts of Tax Map Numbers 45-133A 45-227** <br> **25.64201 Acres more or less** <br> Value $ 462,577.24 | | | | Unknown | Unknown |
| Account No. **Instrument #060031885** <br><br> Harry T. Hurley <br> 449 Sunset Drive <br> Hallandale, FL 33009 | | - | 9/29/2006 <br><br> **Deed of Trust** <br><br> **Parts of Tax Map Numbers 45-127A and 45-227** <br> **20.71 Acres** <br> Value $ 373,604.67 | | | | Unknown | Unknown |
| Account No. **Instr #050039232/060010213** <br><br> Harry T. Hurley <br> 449 Sunset Drive <br> Hallandale, FL 33009 | | - | 9/27/2005 <br><br> **Deed of Trust** <br><br> **Parts of Tax Map Numbers 45-127A and 45-227** <br> **29.71 acres, more or less** <br> Value $ 535,963.05 | | | | Unknown | Unknown |
| Account No. **45-127F** <br><br> Hildred H. Hare Trust <br> 708 Sullivan Road <br> Westminster, MD 21157 | | - | 3/26/2004 <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br> Value $ 894,900.00 | | | | 148,854.00 | 148,854.00 |
| Account No. **45-127F** <br><br> Irma B. Keefer-Armacost <br> 341 Stoner Avenue <br> Westminster, MD 21157 | | - | 10/28/2003 <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br> Value $ 894,900.00 | | | | 239,250.00 | 239,250.00 |

Sheet __10__ of __22__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 388,104.00 | 388,104.00 |

In re    **The George Washington National Memorial**          Case No.    **10-16604**
        **Cemetery and Garden LLC**

                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-127F**<br><br>**Irma B. Keefer-Armacost**<br>**341 Stoner Avenue**<br>**Westminster, MD 21157** | - | | **3/26/2004**<br><br>**Secured Note**<br><br>**65.825 Acres**<br>**Parcel 45-127F** | | | | | |
| | | | Value $      **894,900.00** | | | | **154,062.00** | **154,062.00** |
| Account No. **45-127F**<br><br>**Irma B. Keefer-Armacost**<br>**341 Stoner ADrive**<br>**Westminster, MD 21157** | - | | **7/13/2004**<br><br>**Secured Note**<br><br>**65.825 Acres**<br>**Parcel 45-127F** | | | | | |
| | | | Value $      **894,900.00** | | | | **149,458.00** | **149,458.00** |
| Account No. **45-127F**<br><br>**James E. Burk**<br>**1818 N Street NW**<br>**#400**<br>**Washington, DC 20036** | - | | **10/1/2007**<br><br>**Secured Note**<br><br>**65.825 Acres**<br>**Parcel 45-127F** | | | X | | |
| | | | Value $      **894,900.00** | | | | **431,250.00** | **431,250.00** |
| Account No. **090020261**<br><br>**James F. Bleakley, Jr.**<br>**1519 O Street, NW**<br>**Washington, DC 20007** | - | | **7/31/09**<br><br>**Secured Note**<br><br>**65.825 Acres**<br>**Parcel 45-127F** | | | | | |
| | | | Value $      **894,900.00** | | | | **25,000.00** | **25,000.00** |
| Account No. **45 127F/080001419**<br><br>**James LeMay**<br>**14990 East 12th Avenue**<br>**Aurora, CO 80011** | - | | **10/1/2007**<br><br>**Secured Note**<br><br>**65.825 Acres**<br>**Parcel 45-127F** | | | X | | |
| | | | Value $      **894,900.00** | | | | **431,250.00** | **431,250.00** |

Sheet **11** of **22** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      **1,191,020.00**      **1,191,020.00**

In re  **The George Washington National Memorial**
      **Cemetery and Garden LLC**

Case No.   **10-16604**

                                 Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **050002241** <br><br> **James W. Stewart** <br> **1111 Arlington Blvd. #430** <br> **Arlington, VA 22209** | | - | **12/04/2003** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br><br> Value $      **894,900.00** | | | | **50,000.00** | **50,000.00** |
| Account No. **080013553** <br><br> **JMF Associates** <br> **9330 Eagle Court** <br> **Manassas, VA 20111** | | - | **7/25/07** <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br><br> Value $      **894,900.00** | | | X | **100,000.00** | **100,000.00** |
| Account No. **040034976** <br><br> **John & Martha Fraber** <br> **9330 Eagle Court** <br> **Manassas, VA 20111** | | - | **8/28/2004** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br><br> Value $      **894,900.00** | | | | **50,000.00** | **50,000.00** |
| Account No. **080008144** <br><br> **John Cole** <br> **429 Chatham Heights Road** <br> **Fredericksburg, VA 22405** | | - | **10/1/07** <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br><br> Value $      **894,900.00** | | | X | **50,000.00** | **50,000.00** |
| Account No. **060000241** <br><br> **John F. Pholeric** <br> **1120 Clinch Road** <br> **Herndon, VA 20170** | | - | **1/3/2006** <br><br> **65.825 Acres** <br> **Parcel 45-127F** <br><br> Value $      **894,900.00** | | | X | **25,000.00** | **25,000.00** |

Sheet **12** of **22** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**275,000.00** | **275,000.00**

In re  **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **45 127F** John F. Pholeric, Jr. 1120 Clinch Road Herndon, VA 20170 | | | - | | 8/9/2007 Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 355,781.25 | 355,781.25 |
| Account No. 070005768 John J. Finn 9503 Flint Hill Court Fredericksburg, VA 22407 | | | - | | 2/21/07 Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 50,000.00 | 50,000.00 |
| Account No. **45-127F** John Simpson Cambridge Road Fredericksburg, VA | | | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 431,250.00 | 431,250.00 |
| Account No. 090009506 John T. Price c/o Michael Stoll 5765-F Burke Centre Pky #193 Burke, VA 22015 | | | - | | 6/2/09 Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 20,000.00 | 20,000.00 |
| Account No. 100006907 John T. Price c/o Michael Stoll 5765-F Burke Centre Pky #193 Burke, VA 22015 | | | - | | 9/15/09 Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 30,000.00 | 30,000.00 |

Sheet **13** of **22** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 887,031.25 | 887,031.25

In re **The George Washington National Memorial**  
**Cemetery and Garden LLC**  
_____,  
Debtor

Case No. **10-16604**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **090020593** <br><br> **Johnathon Fichthorn IRA** <br> **c/o Michael Stoll** <br> **5765-F Burke Center Pky #193** <br> **Burke, VA 22015** | - | | 8/7/2009 <br><br> Secured Note <br><br> **65.825 Acres** <br> **Parcel 45-127F** | | | X | | |
| | | | Value $ **894,900.00** | | | | **15,000.00** | **15,000.00** |
| Account No. **100006900** <br><br> **Joseph Maile** <br> **c/o Michael Stoll** <br> **5765-F Burke Centre Pky #193** <br> **Burke, VA 22015** | - | | 12/3/2009 <br><br> Secured Note <br><br> **65.825 Acres** <br> **Parcel 45-127F** | | | X | | |
| | | | Value $ **894,900.00** | | | | **20,000.00** | **20,000.00** |
| Account No. **45-127F** <br><br> **Kenneth S. Armacost** <br> **341 Stoner Avenue** <br> **Westminster, MD 21157** | - | | 10/28/2003 <br><br> Secured Note <br><br> **65.825 Acres** <br> **Parcel 45-127F** | | | | | |
| | | | Value $ **894,900.00** | | | | **239,250.00** | **239,250.00** |
| Account No. **45-127F** <br><br> **Kenneth S. Armacost** <br> **341 Stoner Avenue** <br> **Westminster, MD 21157** | - | | 3/26/2004 <br><br> Secured Note <br><br> **65.825 Acres** <br> **Parcel 45-127F** | | | | | |
| | | | Value $ **894,900.00** | | | | **154,062.00** | **154,062.00** |
| Account No. **45-127F** <br><br> **Kenneth S. Armacost** <br> **341 Stoner Drive** <br> **Westminster, MD 21157** | - | | 7/13/2004 <br><br> Secured Note <br><br> **65.825 Acres** <br> **Parcel 45-127F** | | | | | |
| | | | Value $ **894,900.00** | | | | **149,458.00** | **149,458.00** |

Sheet **14** of **22** continuation sheets attached to  
Schedule of Creditors Holding Secured Claims

Subtotal  
(Total of this page)

| **577,770.00** | **577,770.00** |

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. 090020594 | | | | | 10/16/09 | | | | | |
| Kneuven Family Trust c/o Michael Stoll 5765 -F Burke Centre Pky #193 Burke, VA 22015 | - | | | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 12,000.00 | 12,000.00 |
| Account No. 100006901 | | | | | 4/1/2010 | | | | | |
| Knueven Family Trust c/o Michael Stoll 5765-F Burke Centre Pky #193 Burke, VA 22015 | - | | | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 10,000.00 | 10,000.00 |
| Account No. 100006762 | | | | | 10/01/2007 | | | | | |
| Kris Zborowski 1834 N. 16th Court Hollywood, FL 33020 | - | | | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 100,000.00 | 100,000.00 |
| Account No. 100006763 | | | | | 10/01/2007 | | | | | |
| Kriz Zborowski 1834 N. 16th Court Hollywood, FL 33020 | - | | | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 100,000.00 | 100,000.00 |
| Account No. 060034623 | | | | | 10/24/06 | | | | | |
| Leslie Forcier 12486 Sulky Court Woodbridge, VA 22192 | - | | | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 50,000.00 | 50,000.00 |

Sheet **15** of **22** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 272,000.00 | 272,000.00 |

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **080001418** | | | 10/1/07 | | | | | |
| **Linden White** **301 Falling Creek Road** **Fredericksburg, VA 22401** | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 100,000.00 | 100,000.00 |
| Account No. **090004063/090012386** | | | 1/1/09 | | | | | |
| **Linden White** **301 Falling Creek Road** **Fredericksburg, VA 22401** | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 100,000.00 | 100,000.00 |
| Account No. **45-127F** | | | 2/2007 | | | | | |
| **Marlene E. Wittelsbach v.B.** **Esmerelda 960, 1st Floor** **Buenos Argentina** | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 107,812.50 | 107,812.50 |
| Account No. **060023751** | | | 7/14/2006 | | | | | |
| **Marlene E. Zitchy** **Esmerelda 960 1st Floor** **Buenos Aires, 1007 Cap. Fed.** **Argentina** | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 100,000.00 | 100,000.00 |
| Account No. **060024868** | | | 7/21/2006 | | | | | |
| **Marlene E. Zitchy** **Esmerelda 960, 1st Floor** **Buenos Aires, 1007 Cap.Fed.** **Argentina** | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 50,000.00 | 50,000.00 |

Sheet **16** of **22** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)

| | |
|---|---|
| 457,812.50 | 457,812.50 |

In re __The George Washington National Memorial__
 __Cemetery and Garden LLC__ _____,
 Debtor

Case No. ___10-16604_____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. 090020260 | | | | | 10/27/09 | | | | | |
| Marlene Zitchy Esmerelda 960, 1st Floor Buenos Aires, 1007 Cap Feder Argentina | - | | | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 75,000.00 | 75,000.00 |
| Account No. 100006905 | | | | | 5/11/2009 | | | | | |
| Mary Driscoll c/o Michael Stoll 5765-F Burke Centre Pky #193 Burke, VA 22015 | - | | | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 10,000.00 | 10,000.00 |
| Account No. 040045676 | | | | | 65.825 Acres Parcel 45-127F | | | | | |
| Mary H. Dickens c/o Mary Hall P.o. Box 479 Cecilton, MD 21913 | - | | | | | | | | | |
| | | | | | Value $ 894,900.00 | | | | 50,000.00 | 50,000.00 |
| Account No. 100006902 | | | | | 4/1/2010 | | | | | |
| Michael & Deborah Stoll 5765-F Burke Centre Pkwy #193 Burke, VA 22015 | - | | | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 5,000.00 | 5,000.00 |
| Account No. 100006903 | | | | | 4/1/2010 | | | | | |
| Michael & Deborah Stoll 5765-F Burke Centre Pky #193 Burke, VA 22015 | - | | | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 5,000.00 | 5,000.00 |

Sheet __17__ of __22__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 145,000.00 | 145,000.00 |

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **100006906** | | | | | 5/11/2009 | | | | | |
| **Michael Stoll 5765-F Burke Center Pky #193 Burke, VA 22015** | | | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 8,000.00 | 8,000.00 |
| Account No. **050041224** | | | | | 9/23/2005 | | | | | |
| **Paul Kaldes 38 Kingston Road Columbia, SC 29228** | | | - | | 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 50,000.00 | 50,000.00 |
| Account No. **45-127F 060027200** | | | | | 8/3/2006 | | | | | |
| **Perry Sisson 66 Le-Way Drive Fredericksburg, VA 22406** | | | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | | Value $ 894,900.00 | | | | 287,500.00 | 287,500.00 |
| Account No. **45-127F** | | | | | 6/25/2008 | | | | | |
| **Perry Sisson 66 Le-Way Drive Fredericksburg, VA 22406** | | | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 400,000.00 | 400,000.00 |
| Account No. **080013859** | | | | | 10/1/07 | | | | | |
| **Perry Sisson 66 Le-Way Drive Fredericksburg, VA 22406** | | | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | | Value $ 894,900.00 | | | | 100,000.00 | 100,000.00 |

Sheet **18** of **22** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)

| 845,500.00 | 845,500.00 |
|---|---|

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 050041225 | | | | 9/21/2005 | | | | | |
| Richard B. Herzog 5050 Lowell Street, NW Washington, DC 20016 | | - | | 65.825 Acres Parcel 45-127F | | | | | |
| | | | | Value $ 894,900.00 | | | | 50,000.00 | 50,000.00 |
| Account No. 0900020595 | | | | 10/16/09 | | | | | |
| Robert T. Norin c/o Michael Stoll 5765-F Burke Centre Pky #193 Burke, VA 22015 | | - | | Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | | Value $ 894,900.00 | | | | 12,000.00 | 12,000.00 |
| Account No. 100002141 | | | | 11/25/09 | | | | | |
| Rod Hutchinson 203 Smithfield Way Fredericksburg, VA 22406 | | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | Value $ 894,900.00 | | | | 50,000.00 | 50,000.00 |
| Account No. 45-127F | | | | 1/6/2010 | | | | | |
| Ross Family Trust 7854 Willowbrook Road Fairfax Station, VA 22039 | | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | Value $ 894,900.00 | | | | 600,000.00 | 600,000.00 |
| Account No. 060033895 | | | | 10/18/2006 | | | | | |
| Samuel Wetsel 2017 N. Powhatan Street Arlington, VA 22205 | | - | | Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | | Value $ 894,900.00 | | | | 100,000.00 | 100,000.00 |

Sheet __19__ of __22__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 812,000.00 | 812,000.00 |

In re __The George Washington National Memorial__      Case No. __10-16604__
       __Cemetery and Garden LLC__

                               Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **070001482** **Scott Strub** **5635 Ocean Vista Drive** **Huntington Beach, CA 92648** | - | | 1/20/07 Secured note 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $    **894,900.00** | | | | **100,000.00** | **100,000.00** |
| Account No. **45-127F** **Stanley L. Hare Trust** **708 Sullivan Road** **Westminster, MD 21157** | - | | 3/26/2004 Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $    **894,900.00** | | | | **148,854.00** | **148,854.00** |
| Account No. **060015380** **Sylvia M. Shelly** **1402 Vernon Avenue** **Key West, FL 33040** | - | | 5/2/2006 Secured Note 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $    **894,900.00** | | | | **50,000.00** | **50,000.00** |
| Account No. **080001420** **Teresa Mae Cole** **429 Chatham Heights Road** **Fredericksburg, VA 22405** | - | | 10/1/07 Secured Note 65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $    **894,900.00** | | | | **100,000.00** | **100,000.00** |
| Account No. **Timothy C. Weis** **30 Monvieu Ct.** **Cockeysville, MD 21030** | - | | 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $    **894,900.00** | | | | **50,000.00** | **50,000.00** |

Sheet __20__ of __22__ continuation sheets attached to               Subtotal        **448,854.00**       **448,854.00**
Schedule of Creditors Holding Secured Claims           (Total of this page)

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 060023750 | | | 5/22/2006 | | | | | |
| Tom D. Franks 547 Haywood Road Asheville, NC 28806 | | - | Secured Note<br><br>65.825 Acres Parcel 45-127F | | | X | | |
| | | | Value $ 894,900.00 | | | | 113,065.00 | 113,065.00 |
| Account No. 070020911 | | | 8/15/07 | | | | | |
| Tom Thorson 551 Main Street Apt. W201 New York, NY 10044 | | - | Secured Note<br><br>65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 367,468.00 | 367,468.00 |
| Account No. 050039230 | | | 9/2/2005 | | | | | |
| William B. Kuhn 311 Clyde Morris Blvd. #550 Daytona Beach, FL 32114 | | - | 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 50,000.00 | 50,000.00 |
| Account No. 45-127F | | | Secured Notes | | | | | |
| William Flynn 310 Crossing Road Fredericksburg, VA 22406 | | - | 65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 265,937.50 | 265,937.50 |
| Account No. 080007466 | | | 10/1/07 | | | | | |
| William Flynn 310 Crossing Road Fredericksburg, VA 22406 | | - | Secured Note<br><br>65.825 Acres Parcel 45-127F | | | | | |
| | | | Value $ 894,900.00 | | | | 60,000.00 | 60,000.00 |

Sheet __21__ of __22__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 856,470.50 | 856,470.50 |

In re  **The George Washington National Memorial**
       **Cemetery and Garden LLC**

Case No. **10-16604**

_____ ,
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **080007467** <br><br> **William Flynn** <br> **310 Crossing Road** <br> **Fredericksburg, VA 22406** | - | | | **10/1/07** <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** | | | | | |
| | | | | Value $            **894,900.00** | | | | **25,000.00** | **25,000.00** |
| Account No. **060025949** <br><br> **William Wright** <br> **1585 Lands End Road** <br> **Lake Worth, FL 33462** | - | | | **8/3/2006** <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** | | | | | |
| | | | | Value $            **894,900.00** | | | | **100,000.00** | **100,000.00** |
| Account No. **080006543** <br><br> **Xiomara Iglesias** <br> **2332 Nees lane** <br> **Silver Spring, MD 20905** | - | | | **3/7/05** <br><br> **Secured Note** <br><br> **65.825 Acres** <br> **Parcel 45-127F** | | | | | |
| | | | | Value $            **894,900.00** | | | | **100,000.00** | **100,000.00** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet **22** of **22** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) — **225,000.00** | **225,000.00**

Total — **14,120,292.74** | **13,225,392.74**
(Report on Summary of Schedules)

In re   **The George Washington National Memorial Cemetery and Garden LLC**           Case No.     **10-16604**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__2__    continuation sheets attached

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Salary | | | | | |
| Gratian Yatsevitch 2446 Massachusetts Avenue, NW Washington, DC 20008 | - | | | | | | | | 66,100.00 |
| | | | | | | | | 66,100.00 | 0.00 |
| Account No. | | | | Internet Specialist | | | | | |
| Kris Zborowski 1834 N. 16th Court Hollywood, FL 33020 | - | | | | | | | | 50,500.00 |
| | | | | | | | | 50,500.00 | 0.00 |
| Account No. | | | | Cemetarian | | | | | |
| Thomas Ward 12701 Bar Oak Drive Waldorf, MD 20601 | - | | | | | | | | 121,664.00 |
| | | | | | | | | 121,664.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 238,264.00 |
|---|---|
| (Total of this page) 238,264.00 | 0.00 |

In re  **The George Washington National Memorial**
      **Cemetery and Garden LLC**

Case No.    **10-16604**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **26-3092242** | | | | **Delinquent real estate taxes** | | | | | |
| **Stafford County Treasurer** **PO Box 68** **Stafford, VA 22555-0068** | - | | | | | | | | **0.00** |
| | | | | | | | | **129,985.68** | **129,985.68** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Sheet **2** of **2** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | | **129,985.68** | **0.00** **129,985.68** |
| | | | | | Total (Report on Summary of Schedules) | | | **238,264.00** **368,249.68** | **129,985.68** |

In re  **The George Washington National Memorial**
**Cemetery and Garden LLC**

Case No. \_\_\_\_**10-16604**_____

Debtor ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **Office Vendor** | | | | | | | | | |
| **BleuLime Studio, Inc.** **216 East Bay Street** **Savannah, GA 31401** | - | | | | | | | | **9,763.51** |
| Account No. **5/11/09** **Deed of Trust not recorded** | | | | | | | | | |
| **China Trade Investments, LLC** **2446 Massachusetts Avenue, NW** **Washington, DC 20008** | - | | | | | | | | **25,000.00** |
| Account No. **9/8/2009** **Accountants** | | | | | | | | | |
| **Commonwealth Business Services** **1630 Lafayette Blvd.** **Fredericksburg, VA 22401** | - | | | | | | | | **34,924.37** |
| Account No. **Utility; water and sewer** | | | | | | | | | |
| **County of Stafford** **Treasurer's Office** **P.O. Box 68** **Stafford, VA 22555-0068** | - | | | | | | | | **38.70** |

\_\_**5**\_\_ continuation sheets attached

Subtotal
(Total of this page)

**69,726.58**

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Cox Communications<br>1310 Belman Road<br>Fredericksburg, VA 22401 | - | | Utility | | | | 938.00 |
| Account No.<br><br>David Ross<br>81 Berea Woods Drive<br>Fredericksburg, VA 22406 | - | | Groundskeeper/Maintenance | | | | 47,100.00 |
| Account No. 0437265598<br><br>Deer Park  Direct<br>P.O. Box 896192<br>Louisville, KY 40285 | - | | | | | | 84.49 |
| Account No.<br><br>Dominion Power<br>P.O. Box 26543<br>Richmond, VA 23290 | - | | Utility | | | | 698.00 |
| Account No.<br><br>Dowling Signs, Inc.<br>P.O. Box 7125<br>Fredericksburg, VA 22404 | - | | Office Vendors | | | | 2,819.00 |

Sheet no. **1** of **5** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,639.49

In re    **The George Washington National Memorial**
       **Cemetery and Garden LLC**

Case No.   **10-16604**

_____,
             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **GWNMEM** <br><br> **Eagle Granite Monuments** <br> **P.O. Box 96** <br> **Elberton, GA 30635** | - | | | **Monuments for grave sites** | | | | 17,176.00 |
| Account No. <br><br> **Elena Romanov** <br> **4 Alder Street** <br> **Windham, NH 03087** | - | | | **9/7/05** <br> **Issue and recordation promised but never delivered** | | | | 50,000.00 |
| Account No. **4888-4642-6** <br><br> **FedEx** <br> **PO Box 371461** <br> **Pittsburgh, PA 15250-7461** | - | | | **Office Vendor** | | | | 55.96 |
| Account No. **12/15/2009** <br><br> **Gratian Yatsevitch** <br> **2446 Massachusetts Avenue, NW** <br> **Washington, DC 20008** | - | | | | | | | 5,500.00 |
| Account No. <br><br> **Harold Bansen** <br> **P.O. Bansen** <br> **Big Pine Key, FL 33043** | - | | | **4/10/2002** <br> **Issue and recorddation promised but never delivered** | | | | 100,000.00 |

Sheet no.  **2**  of  **5**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

172,731.96

In re  **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Office vendor | | | | | | |
| Holland Supply Inc. 1326 Lincoln Avenue Holland, MI 49423 | - | | | | | | | 4,040.64 |
| Account No. | | office vendor | | | | | | |
| James W. LeMay, Inc. 14990 East 12th Avenue Aurora, CO 80011 | - | | | | | | | 27,261.88 |
| Account No. **1060** | | | | | | | | |
| Kipps Nursery 25490 Kipps Lane Elkwood, VA 22718 | - | | | | | | | 4,118.56 |
| Account No. | | Legal | | | | | | |
| Leming & Healy P.O. Box 445 Stafford, VA 22554 | - | | | | | | | 1,906.25 |
| Account No. | | Legal Fees | | | | | | |
| McGuire Woods 901 E Cary Street Richmond, VA 23219 | - | | | | | | | 23,250.80 |

Sheet no. **3** of **5** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**60,578.13**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re **The George Washington National Memorial Cemetery and Garden LLC**

Case No. **10-16604**

,

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Collections Account | | | | |
| ModSpace Bankruptcy Dept. 1200 Swedesford Road Berwyn, PA 19312 | - | | | | | | | | 23,000.00 |
| Account No. | | | | | | | | | |
| Ohio Casualty 9450 Seward Road Fairfield, OH 45014 | - | | | | | | | | 862.85 |
| Account No. | | | | | 7/27/2010 To be determined | | | | |
| Perry Sisson 66 Le-Way Drive Fredericksburg, VA 22406 | - | | | | | | | | 800,000.00 |
| Account No. | | | | | Landscaping vendor | | | | |
| Seasonal Maintenance Co., Inc. P.O. Box 777 Garrisonville, VA 22463 | - | | | | | | | | 6,000.00 |
| Account No. | | | | | Salesman for sites | | | | |
| Wayne Sears 141 Parbehegh Drive Williamsburg, VA 23185 | - | | | | | | | | 39,665.00 |

Sheet no. __4__ of __5__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 869,527.85 |
|---|

In re __The George Washington National Memorial__        Case No. ___10-16604___
       __Cemetery and Garden LLC__

_____,
                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | office vendor | | | | |
| **Williamsburg Environmental 5209 Center Street Williamsburg, VA 23188** | - | | | | | | **7,439.05** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __5___ of __5___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal      **7,439.05**
     (Total of this page)

              Total      **1,231,643.06**
(Report on Summary of Schedules)

In re    **The George Washington National Memorial**           Case No.    __10-16604__
        **Cemetery and Garden LLC**

                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ModSpace**<br>**Bankruptcy Dept.**<br>**1200 Swedesford Road**<br>**Berwyn, PA 19312** | **Building on property** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **The George Washington National Memorial**            Case No.    **10-16604**
           **Cemetery and Garden LLC**

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**     continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court

## Eastern District of Virginia - Alexandria

In re **The George Washington National Memorial Cemetery and Garden LLC**     Case No.   **10-16604**

                                             Debtor(s)     Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the by: Gratian Yatsevitch, President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**42**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August 20, 2010**                       Signature   **/s/ World Trade & Investments, Inc., sole Managing Member**

                                                             **World Trade & Investments, Inc., sole Managing Member**
                                                              **by: Gratian Yatsevitch, President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Eastern District of Virginia - Alexandria

In re    __The George Washington National Memorial Cemetery and Garden LLC__     Case No.   __10-16604__

                                          Debtor(s)              Chapter   __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

         AMOUNT                   SOURCE

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

         AMOUNT                   SOURCE

---

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **THE MARZLOFF LAW FIRM, P.C.**<br>**385 Garrisonville Road**<br>**Suite 110-A**<br>**Stafford, VA 22554** | | **$4000.00** |

**10. Other transfers**

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None
☐  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **PNC Bank**<br>**Attn:  Recovery Department**<br>**2730 Liberty Avenue**<br>**Pittsburgh, PA 15222-4747** | **Business Enterprise Checking #7092** | **Closed 8/18/2010** |
| **PNC Bank**<br>**Attn:  Recovery Department**<br>**2730 Liberty Avenue**<br>**Pittsburgh, PA 15222-4747** | **Checking Account #4598** | **Closed April 2010** |

### 12.  Safe deposit boxes

None
■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None
■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None
☐  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **State of Virginia**<br>**Peoples Community Bank**<br>**Stafford, VA 22554** | **State Cemeterial Reserve Fund**<br>**$51,311.55** | |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                    DOCKET NUMBER                          STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Commonwealth Business Services, Inc.**<br>**1630 Lafayette Blvd.**<br>**Fredericksburg, VA 22401** | **2008-2009** |

None
■
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

None
■
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

None
■
d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |
| **8/2010** | **Gratian Yatsevitch** | **Market value of all property listed** |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| **8/2010** | **Gratian Yatsevitch** |
| | **2446 Massachusetts Avenue, NW** |
| | **Washington, DC 20008** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |
| **World Trade & Investments, Inc.** | **Managing Partner** | **100%** |
| **c/o Gratian Yatsevitch** | | |
| **2446 Massachusetts Avenue, NW** | | |
| **Washington, DC 20008** | | |

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Ross Family Trust** | | **Non-Voting Equity** |
| **19 Potomac Overlook Lane** | | **15.8664%** |
| **Fredericksburg, VA 22406** | | **See sales contract dated June 18, 2008** |
| **Viking Energy Corp.** | | **Non-Voting Equity** |
| **c/o A. Thomas Thorson** | | **28.4910%** |
| **551 Main Street** | | |
| **New York, NY 10044** | | |
| **Glendle Johnston** | | **Non-Voting Equity** |
| | | **28.4910%** |
| **Investors Group** | | |
| **c/o Gratian Yatsevitch** | | |
| **2446 Massachusetts Avenue, NW** | | |
| **Washington, DC 20008** | | |

**22 . Former partners, officers, directors and shareholders**

None ☐   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |
| **Perry Sisson** | | **7/27/2010** |
| **Atlantic Pacific Enterprises** | **19 Potomac Overlook Lane** | |
| | **Fredericksburg, VA 22406** | |
| **Krzysztof Zborowski** | | **6/25/2008** |

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                    TITLE                    DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                    DATE AND PURPOSE                    AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR          OF WITHDRAWAL                      OR DESCRIPTION AND
                                                                   VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **August 20, 2010**          Signature          **/s/ World Trade & Investments, Inc., sole Managing Member**
                                                      **World Trade & Investments, Inc., sole Managing Member**
                                                      **by: Gratian Yatsevitch, President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Eastern District of Virginia - Alexandria

In re    __The George Washington National Memorial Cemetery and Garden LLC__    Case No.   __10-16604__

                                                 Debtor(s)            Chapter    __11__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 0.00 |
| Prior to the filing of this statement I have received | $ | 0.00 |
| Balance Due | $ | 0.00 |

2.    $ __1,039.00__ of the filing fee has been paid.

3.    The source of the compensation paid to me was:

      ■ Debtor      ☐ Other *(specify)*

4.    The source of compensation to be paid to me is:

      ■ Debtor      ☐ Other *(specify)*

5.    ☐ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ■ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached. **.**

6.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;

    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

    e.  Other provisions as needed:

        **The debtor has agreed to pay counsel $ 300 per hour for services rendered and has made a deposit of $ 4000 prior to filing of which $ 1039 was used to pay the filing fee.**

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following services:

        **Any services for which the Court does not approve.**

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**August 20, 2010**
_____
*Date*

**/s/ George E. Marzloff Va. Bar No.**
_____
**George E. Marzloff Va. Bar No. 18094**
*Signature of Attorney*

**THE MARZLOFF LAW FIRM, P.C.**
_____
*Name of Law Firm*
**385 Garrisonville Road**
**Suite 110-A**
**Stafford, VA 22554**
**540-659-3131   Fax: 540-659-7724**

---

### *For use in Chapter 13 Cases where Fees Requested Not in Excess of $3,000*
### *(For all Cases Filed on or after 10/17/2005)*
## NOTICE TO DEBTOR(S) AND STANDING TRUSTEE
## PURSUANT TO INTERIM PROCEDURE 2016-1(C)(7)

Notice is hereby given that pursuant to Local Bankruptcy Rule 2016-1(C)(7)(a), you have ten (10) business days from the meeting of creditors in this case in which to file an objection with the court to the fees requested in this disclosure of compensation opposing said fees in their entirety, or in a specific amount.

## PROOF OF SERVICE

The undersigned hereby certifies that on this date the foregoing Notice was served upon the debtor(s), the standing Chapter 13 Trustee, and U. S. Trustee pursuant to Interim Procedure 2016-1(C)(7)(a) and Local Bankruptcy Rule 2002-1(D)(1)(f), by first-class mail or electronically.

_____
*Date*

_____
*Signature of Attorney*

# United States Bankruptcy Court

## Eastern District of Virginia - Alexandria

In re   **The George Washington National Memorial Cemetery and Garden LLC**

Debtor

Case No.   **10-16604**

Chapter   **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Glendle R. Johnston** **Unknown** | **Non-Voting Equity** | **28.4910%** | |
| **Ross Family Trust** **19 Potomac Overlook Lane** **Fredericksburg, VA 22406** | **Non-Voting Equity** | **15.8664%** | |
| **Viking Energy Corp.** **c/o A. Thomas Thorman** | **Non-Voting Equity** | **28.4910%** | |
| **World Trade & Investments, Inc** **2446 Massachusetts Avenue, NW** **Washington, DC 20008** | **Managing Member** | **Not publicly traded** | **100% Managing Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the by: Gratian Yatsevitch, President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **August 20, 2010**

Signature **/s/ World Trade & Investments, Inc., sole Managing Member**

**World Trade & Investments, Inc., sole Managing Member by: Gratian Yatsevitch, President**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

<u>0</u> continuation sheets attached to List of Equity Security Holders